**Jose Mario Enrique CLAVEL-RAMIREZ, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

No. 15-71964

United States Court of Appeals, Ninth Circuit.

Submitted November 15, 2017 *

Filed November 21, 2017

Jonathan A. Reingold, Attorney, Reingold Law, P.L.L.C., Seattle, WA, for Petitioner

Imran Raza Zaidi, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: CANBY, TROTT, and GRABER, Circuit Judges.

MEMORANDUM **

Jose Mario Enrique Clavel-Ramirez, a native and citizen of El Salvador, petitions for review of an immigration judge's ("IJ") determination under 8 C.F.R. § 1208.31(a) that he did not have a reasonable fear of persecution or torture and thus is not entitled to relief from his reinstated removal order. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of

law, *Cerezo v. Mukasey*, 512 F.3d 1163, 1166 (9th Cir. 2008), except to the extent that deference is owed to the BIA's interpretation of the governing statutes and regulations, *Simeonov v. Ashcroft*, 371 F.3d 532, 535 (9th Cir. 2004). We review for substantial evidence the agency's factual findings. *Andrade-Garcia v. Lynch*, 828 F.3d 829, 833 (9th Cir. 2016). We deny the petition for review.

Clavel-Ramirez's contentions as to asylum eligibility in the context of reinstated removal orders fail. *See Perez-Guzman v. Lynch*, 835 F.3d 1066 (9th Cir. 2016).

Clavel-Ramirez alleges past harm and fears future extortion and harm by gang members in El Salvador if returned. Substantial evidence supports the IJ's conclusion that Clavel-Ramirez failed to establish a reasonable possibility of future persecution in El Salvador on account of a protected ground. *See Barajas-Romero v. Lynch*, 846 F.3d 351, (9th Cir. 2017) ("A person seeking withholding of removal must prove not only that his life or freedom will be threatened in his home country, but also that the threat is 'because of' one of the five [protected grounds]."); *see also Reyes v. Lynch*, 842 F.3d 1125, 1131 (9th Cir. 2016) (to demonstrate membership in a particular group, "[t]he applicant must establish that the group is (1) composed of members who share a common immutable characteristic, (2) defined with particularity, and (3) socially distinct within the society in question.") (citation and internal quotation marks omitted).

Substantial evidence also supports the IJ's conclusion that Clavel-Ramirez failed to demonstrate a reasonable possibility of torture by or with the consent or acquies-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

cence of the government of El Salvador. *See Andrade-Garcia*, 828 F.3d at 836-37.

**PETITION FOR REVIEW DENIED.**

Dawn S. Conrad, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: CANBY, TROTT, and GRABER, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.